**EXHIBIT A**

| Claimant | Amount | Classification | Debtor |
|---|---|---|---|
| A.E.R.A.C., AERODROME DE CANNES, CANNES LA BOCCA 06150, FRANCE, 6150 | $ 395.40 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ADAM C ROSE, 1725 BIMINI STREET, TITUSVILLE, FL 32780 | $ 11.22 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ADAM C ROSE, 1725 BIMINI STREET, TITUSVILLE, FL 32780 | $ 445.73 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ADAM K. BYRD, 3483 MASEK AVE, MIMS, FL 32754 | $ 170.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ADAM K. BYRD, 3483 MASEK AVE, MIMS, FL 32754 | $ 12.31 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ADAM K. BYRD, 3483 MASEK AVE, MIMS, FL 32754 | $ 563.02 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| AEROMEC - MECANICA DE AERONAVE, AERODROMO MUNICIPAL DE CASCAIS, HANGAR #6 - S.DOMINGOS DERANA, PORTUGAL,  8785-632 | $ 2,000.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| AEROMONT LTDA, TREINTA Y TRES 1314, ESC 192, MONTEVIDEO - URUGUAY, | $ 26,708.36 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| AERONAUTICAL INST, HANGERS 27 & 28 SOUTHERN SIDE, LANSERIA AIRPORT, LANSERIA,   SOUTH AFRICA | $ 3,031.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| AEROSERVICIOS GENERALES, P.O. BOX 669370, MIAMI,  33166 FL | $ 21.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| AEROSPACE COMP-INCL CORES, 7266 N W 66TH STREET, MIAMI, FL 33166 | $ 594.11 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| AIRCRAFT AFRICA - USE AIRCAF, P.O. BOX 582, LANSERIA 1748, GAUTENG, REP. OF S.AFRICA,  AFRICA | $ 10,303.37 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| AIRCRAFT AFRICA CONTRACTS CO., P.O. BOX 582, LANSERIA, GAUTENG, RSA,  1748 | $ 45,646.92 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| AIRNET SYSTEMS, INC, 7250 STAR CHECK DRIVE, COLUMBUS, OH 43217-1210 | $ 32.10 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| AIRTECH SERVICIOS AEREOS, AEROPUERTO DE CARACAS, CHARALLAVE, ESTADO MIRANDA, APARTADO POSTAL,  2057 VENEZUELA | $ 30.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| AKIRA YAMAMOTO, 926 WOODSIDE ROAD, # 320, REDWOOD CITY, CA | $ 11,679.97 | Unsecured Priority | Nasam Incorporated (09-10919) |
| AKIRA YAMAMOTO, 926 WOODSIDE ROAD, # 320, REDWOOD CITY, CA | $ 676.92 | Unsecured Priority | Nasam Incorporated (09-10919) |
| AKIRA YAMAMOTO, 926 WOODSIDE ROAD, # 320, REDWOOD CITY, CA 94061 | $ 84.62 | Unsecured Priority | Nasam Incorporated (09-10919) |

| | | | |
|---|---|---|---|
| ALICIA G GREENWALT, P.O. BOX 152 OYSTER LANE, COLES POINT, VA 22442 | $ 31.69 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ALLEN, 10802 MISTY MEADOWS TRACE, HAMPTON, GA 30228 | $ 1,219.04 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ALLEN, BRIAN, 10802 MISTY MEADOWS TRACE, HAMPTON, GA 30228 | $ 2,122.20 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ALLIGOOD, RYAN K, 1018 SYCMORE DRIVE, ROCKLEDGE, FL 32955 | $ 11.68 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ALLIGOOD, RYAN K, 1018 SYCMORE DRIVE, ROCKLEDGE, FL 32955 | $ 560.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| AMERICAN AVIATION, 637 WOOD WALLACE DRIVE, NORTH WILKESBORO, NC 28659 | $ 14,000.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| AMERIFLIGHT INC, P O BOX 7838, BURBANK, CA 91510-7838 | $ 3,800.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| APPH HOUSTON, INC., 15555 VICKERY DRIVE, SUITE 125, HOUSTON, TX 77032 | $ 100.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ARNOLD CARR, 2320 A. RIDDLE ROAD, AUSTIN, TX 78748 | $ 157.09 | Unsecured Priority | DAC International, Inc. (09-10926) |
| ARNOLD CARR, 2320 A. RIDDLE ROAD, AUSTIN, TX 78748 | $ 28.28 | Unsecured Priority | DAC International, Inc. (09-10926) |
| ARNOLD CARR, 2320 A. RIDDLE ROAD, AUSTIN, TX 78748 | $ 377.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| ARROW AVIATION SERVICES FZE, C3-37/2 PO BOX 121046, SHARJAH AIRPORT INT'L FREE ZON, SHARJAH, | $ 2,000.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| ASKEW, 716 SHARPSTONE BEND, STOCKBRIDGE, GA 30281 | $ 1,032.64 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ASKEW, JACK W, 716 SHARPSTONE BEND, STOCKBRIDGE, GA 30281 | $ 73.76 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ATLANTA TURBINE MANAGEMENT, P.O. BOX 80271, CHAMBLEE, GA 30366-0271 | $ 405.84 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ATLANTIC AVIATION GRP-INC CORE, 14532 S W 129TH ST, HANGAR 227, MIAMI, FL 33186 | $ 1,000.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ATS AVIATION S.R.L., VIA ALDO MORO, 10, BRESCIA, ITALY, 25124 | $ 8,799.61 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| AVIALL-MUST USE THEIR FRT ACCT, P. O. BOX 619048, DALLAS, TX 75261-9048 | $ 750.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| AVIONICS GROUP, 13030 SOUTHWEST 133RD CT, MIAMI, 33186 FL | $ 5,920.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| BAKER, 7145 HUNDRED ACRE DRIVE, COCOA, FL 32927 | $ 200.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| BAKER, 7145 HUNDRED ACRE DRIVE, COCOA, FL 32927 | $ 479.50 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| BARB LANDSBAUM, 10404 W TEXAS #1, WICHITA, KS 67209 | $ 2,290.95 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| BARB LANDSBAUM, 10404 W TEXAS #1, WICHITA, KS 67209 | $ 42.43 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| BARB LANDSBAUM, 10404 W TEXAS #1, WICHITA, KS 67209 | $ 339.40 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |

| | | | |
|---|---|---|---|
| BARBARA L KOELLING, 520 LANEY RD, LOCUST GROVE, GA 30248 | $ 14.83 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| BARRY HALSTED, 309 CALLE NEBLINA, SAN CLEMENTE, CA 92672 | $ 1,021.88 | Unsecured Priority | DAC International, Inc. (09-10926) |
| BARRY HALSTED, 309 CALLE NEBLINA, SAN CLEMENTE, CA 92672 | $ 123.15 | Unsecured Priority | DAC International, Inc. (09-10926) |
| BARRY HALSTED, 309 CALLE NEBLINA, SAN CLEMENTE, CA 92672 | $ 654.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| BAYVIEW AVIATION, 180 MEETING STREET, SUITE 205, CHARLESTON, SC 29401 | $ 575.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| BOB SOMSITH, 6800 MCNEIL DRIVE, APT. #331, AUSTIN, TX 78726 | $ 500.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| BOWEN, 5985 ACME AVENUE, COCOA, FL 32927 | $ 855.84 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| BOWEN, 5985 ACME AVENUE, COCOA, FL 32927 | $ 1,017.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| BRENT HATCHER, 1049 KING COTTON LANE, ROUND ROCK, TX 78664 | $ 339.18 | Unsecured Priority | DAC International, Inc. (09-10926) |
| BRENT HATCHER, 1049 KING COTTON LANE, ROUND ROCK, TX 78664 | $ 24.42 | Unsecured Priority | DAC International, Inc. (09-10926) |
| BRENT HATCHER, 1049 KING COTTON LANE, ROUND ROCK, TX 78664 | $ 325.60 | Unsecured Priority | DAC International, Inc. (09-10926) |

| | | | |
|---|---|---|---|
| BRIAN W. MAHAN, 5148 ARLINGTON RD, COCOA, FL 32927 | $ 45.91 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| BRIAN W. MAHAN, 5148 ARLINGTON RD, COCOA, FL 32927 | $ 367.24 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| BRYAN T KILGROE, 2101 SAVANNAH BLVD, TITUSVILLE, FL 32780 | $ 1,279.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| BRYAN T KILGROE, 2101 SAVANNAH BLVD, TITUSVILLE, FL 32780 | $ 58.15 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| BRYAN T KILGROE, 2101 SAVANNAH BLVD, TITUSVILLE, FL 32780 | $ 465.16 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| BUTLER AVIATION ( LA), 211 AVIATION RD., HOUMA, LA 70363 | $ 1,500.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CAAMANO, 3 PINEAPPLE AVE, APT 6, COCOA, FL 32922 | $ 1,049.61 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CAE, LUXEMBOURG AIRPORT, , L-1110 LUXEMBOURG | $ 1,142.50 | Unsecured Priority | DAC International, Inc. (09-10926) |
| CALHOUN, 1956 KING RICHARD DR, TITUSVILLE, FL 32796 | $ 1,025.94 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CALLAHAN, 4925 WALTON AVE, TITUSVILLE, FL 32780 | $ 2,702.16 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CALLAHAN, 4925 WALTON AVE, TITUSVILLE, FL 32780 | $ 568.88 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| CANADIAN AIRCRAFT COMPONENTS, 180 PORTAGE CLOSE, SHERWOOD PARK, ALBERTA ,  T8H  3R6 CANADA | $ 5,629.23 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CARGAIR LTEE, 6100 CHEMIN DE L'AEROPORT ST-HUBERT, QUEBEC, J3Y 8YP CANADA | $ 4,000.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CARL A FREY, 4390 ABBOTT AVE, TITUSVILLE, FL 32780 | $ 18.60 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CARL A FREY, 4390 ABBOTT AVE, TITUSVILLE, FL 32780 | $ 692.16 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CARL A FREY, 4390 ABBOTT AVE, TITUSVILLE, FL 32780 | $ 837.80 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CARL COLVENBACH, 6455 BANKS AVE, COCOA, FL 32927 | $ 30.33 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CARL COLVENBACH, 6455 BANKS AVE, COCOA, FL 32927 | $ 849.16 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CARL P VALENTI, 37147 STANTON PT RD, INGLESIDE, IL 60041 | $ 2,692.31 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CARL P VALENTI, 37147 STANTON PT RD, INGLESIDE, IL 60041 | $ 28.85 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CARL P VALENTI, 37147 STANTON PT RD, INGLESIDE, IL 60041 | $ 384.62 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CHACON, 226 FREEMAN FOREST, NEWNAN, GA 30265 | $ 415.96 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| CHACON, WLADIMIR A, 226 FREEMAN FOREST, NEWNAN, GA 30265 | $ | 831.92 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CHARLENE N LAPOINT MORGAN, PO BOX 868, SHARPES, FL 32959 | $ | 15.72 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CHARLENE N LAPOINT MORGAN, PO BOX 868, SHARPES, FL 32959 | $ | 309.12 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CHARLENE N LAPOINT MORGAN, PO BOX 868, SHARPES, FL 32959 | $ | 713.39 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CHARLIE CALLAWAY, 601 INDIAN SPRINGS ROAD, GEORGETOWN, TX 78628 | $ | 366.07 | Unsecured Priority | DAC International, Inc. (09-10926) |
| CHARLIE CALLAWAY, 601 INDIAN SPRINGS ROAD, GEORGETOWN, TX 78628 | $ | 57.80 | Unsecured Priority | DAC International, Inc. (09-10926) |
| CHARLIE CALLAWAY, 601 INDIAN SPRINGS ROAD, GEORGETOWN, TX 78628 | $ | 462.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| CHARLTON C MILLER, 1340 CAMP CREEK ROAD, TAYLORS, SC 29687 | $ | 68.58 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CHASE E MURDOCK, 240 AUTUMN RIDGE DRIVE, GRIFFIN, GA 30224 | $ | - | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CHASTAIN, 8588 CANAL DRIVE, JONESBORO, GA 30236 | $ | 1,468.94 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CHASTAIN, THOMAS J, 8588 CANAL DRIVE, JONESBORO, GA 30236 | $ | 22,034.08 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CHUCK WILDS, 10725 W DOUGLAS, WICHITA, KS 67209 | $ | 3,726.20 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |

| | | | |
|---|---|---|---|
| CHUCK WILDS, 10725 W DOUGLAS, WICHITA, KS 67209 | $ 60.10 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| CHUCK WILDS, 10725 W DOUGLAS, WICHITA, KS 67209 | $ 480.80 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| CIOMEK, 3792 CHURCHILL DRIVE, MARIETTA, GA 30064 | $ 816.08 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CIOMEK, DANIEL P, 3792 CHURCHILL DRIVE, MARIETTA, GA 30064 | $ 1,224.12 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CISCO HERNANDEZ, 2803 REGENTS PARK, AUSTIN, TX 78746 | $ 2,083.33 | Unsecured Priority | DAC International, Inc. (09-10926) |
| CISCO HERNANDEZ, 2803 REGENTS PARK, AUSTIN, TX 78746 | $ 219.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| CISCO HERNANDEZ, 2803 REGENTS PARK, AUSTIN, TX 78746 | $ 1,000.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| CONNERLY, 2820 ROSECOMMONS DRIVE, HAMPTON, GA 30228 | $ 508.14 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CONNERLY, MICHAEL, 2820 ROSECOMMONS DRIVE, HAMPTON, GA 30228 | $ 6,351.73 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CORY D BECK, 8935 PUERTO DEL RIO DR # 503, CAPE CANAVERAL, FL 32920 | $ 640.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CORY D BECK, 8935 PUERTO DEL RIO DR # 503, CAPE CANAVERAL, FL 32920 | $ 19.65 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CORY D BECK, 8935 PUERTO DEL RIO DR # 503, CAPE CANAVERAL, FL 32920 | $ 890.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| CORY. MURDOCK, 240 AUTUMN RIDGE DRIVE, GRIFFIN, GA 30224 | $ 840.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| COX, 905 OLD GREENVILLE ROAD, FAYETTEVILLE, GA 30215 | $ 1,020.10 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| COX, JERRY E, 905 OLD GREENVILLE ROAD, FAYETTEVILLE, GA 30215 | $ 12,496.23 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| CRAIG L. GRINDLE, 60 MELBOURNE AVENUE, MERRITT ISLAND, FL 32953 | $ 1,398.08 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CRAIG L. GRINDLE, 60 MELBOURNE AVENUE, MERRITT ISLAND, FL 32953 | $ 25.95 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CRAIG L. GRINDLE, 60 MELBOURNE AVENUE, MERRITT ISLAND, FL 32953 | $ 1,226.92 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CRISTA EWING, 1520 OSPREY AVE, ORLANDO, FL 32803 | $ 14.18 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CRISTA EWING, 1520 OSPREY AVE, ORLANDO, FL 32803 | $ 360.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| CRISTA EWING, 1520 OSPREY AVE, ORLANDO, FL 32803 | $ 659.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAIKI YAMAGUCHI, 1550 FRONTERA WAY, # 115, MILLBRAE, CA 94030 | $ 3,691.19 | Unsecured Priority | Nasam Incorporated (09-10919) |
| DAIKI YAMAGUCHI, 1550 FRONTERA WAY, # 115, MILLBRAE, CA 94030 | $ 41.54 | Unsecured Priority | Nasam Incorporated (09-10919) |

| | | | |
|---|---|---|---|
| DAIKI YAMAGUCHI, 1550 FRONTERA WAY, # 115, MILLBRAE, CA 94030 | $ 553.85 | Unsecured Priority | Nasam Incorporated (09-10919) |
| DALLAS AIR REPAIR, NORTHWEST REGIONAL AIRPORT, 11507 AIRWAY BLVD., ROANOKE, TX 76262 | $ 315.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| DANETTE T. M. MAHAN, 5148 ARLINGTON RD, COCOA, FL 32927 | $ 71.64 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DANETTE T. M. MAHAN, 5148 ARLINGTON RD, COCOA, FL 32927 | $ 573.08 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DANIEL P CIOMEK, 3792 CHURCHILL DRIVE, MARIETTA, GA 30064 | $ 102.01 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| DANILO D'INNOCENTI, 4324 LAKE TENNESSEE, ORLANDO, FL 32812 | $ 1,360.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DANILO D'INNOCENTI, 4324 LAKE TENNESSEE, ORLANDO, FL 32812 | $ 1,143.89 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DANILO D'INNOCENTI, 4324 LAKE TENNESSEE, ORLANDO, FL 32812 | $ 38.31 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DARRELL DAVIS, 10501 PICKFAIR DRIVE, AUSTIN, TX 78750 | $ 113.13 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DARRELL DAVIS, 10501 PICKFAIR DRIVE, AUSTIN, TX 78750 | $ 905.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DARRYL R. STAZENSKI, 6038 BALSAM STREET, COCOA, FL 32927 | $ 593.29 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DARRYL R. STAZENSKI, 6038 BALSAM STREET, COCOA, FL 32927 | $ 49.44 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| DARRYL R. STAZENSKI, 6038 BALSAM STREET, COCOA, FL 32927 | $ | 395.52 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID BOOTHBY, 12 THOREAU DRIVE, NASHUA, NH 03062 | $ | 2,003.33 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DAVID BOOTHBY, 12 THOREAU DRIVE, NASHUA, NH 03062 | $ | 120.20 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DAVID BOOTHBY, 12 THOREAU DRIVE, NASHUA, NH 03062 | $ | 961.60 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DAVID J ECLAVEA, 3525 G SABLE PALM LN, TITUSVILLE, FL 32780 | $ | 443.52 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID J ECLAVEA, 3525 G SABLE PALM LN, TITUSVILLE, FL 32780 | $ | 24.99 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID J ECLAVEA, 3525 G SABLE PALM LN, TITUSVILLE, FL 32780 | $ | 1,161.01 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID P. MURRAY, 4010 MONTEREY STREET, COCOA, FL 32927 | $ | 1,694.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID P. MURRAY, 4010 MONTEREY STREET, COCOA, FL 32927 | $ | 23.57 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID P. MURRAY, 4010 MONTEREY STREET, COCOA, FL 32927 | $ | 1,118.13 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID R. KEITH, 1020 CREEKS BEND DR, CASSELBERRY, FL 32707 | $ | 13.87 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID R. KEITH, 1020 CREEKS BEND DR, CASSELBERRY, FL 32707 | $ | 1,247.89 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| DAVID R. KEITH, 1020 CREEKS BEND DR, CASSELBERRY, FL 32707 | $ | 554.62 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID WHITEAKER, 4005 HAMMOCK RD, MIMS, FL 32754 | $ | 297.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID WHITEAKER, 4005 HAMMOCK RD, MIMS, FL 32754 | $ | 21.83 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID WHITEAKER, 4005 HAMMOCK RD, MIMS, FL 32754 | $ | 921.26 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID WICKLIFFE, 8 FRIAR TUCK LANE, NOTTINGHAM, NH 03290 | $ | 488.98 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DAVID WICKLIFFE, 8 FRIAR TUCK LANE, NOTTINGHAM, NH 03290 | $ | 58.68 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DAVID WICKLIFFE, 8 FRIAR TUCK LANE, NOTTINGHAM, NH 03290 | $ | 469.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DAVID WOLFE, 7165 BRIGGS AVE, COCOA, FL 32927 | $ | 7.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DAVID WOLFE, 7165 BRIGGS AVE, COCOA, FL 32927 | $ | 1,012.16 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DEBRA JATCZAK, 3200 TEAL STREET, TITUSVILLE, FL 32796 | $ | 410.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DEBRA JATCZAK, 3200 TEAL STREET, TITUSVILLE, FL 32796 | $ | 8.55 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DEBRA JATCZAK, 3200 TEAL STREET, TITUSVILLE, FL 32796 | $ | 574.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| DECKER, 1125 N.W. 84TH DRIVE, CORAL SPRINGS, FL 33071 | $ | 593.70 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| DECKER, DONALD N, 1125 N.W. 84TH DRIVE, CORAL SPRINGS, FL 33071 | $ | 5,937.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| DECKER, KENNETH B., 1039 S. PARK AVENUE, TITUSVILLE, FL 32780 | $ | 2,782.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DECKER, KENNETH B., 1039 S. PARK AVENUE, TITUSVILLE, FL 32780 | $ | 52.23 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DECKER, KENNETH B., 1039 S. PARK AVENUE, TITUSVILLE, FL 32780 | $ | 1,512.50 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DELAWARE SECRETARY OF STATE - FRANCHISE TAX, P O BOX 11728, NEWARK, NJ 07101-4728 | $ | 100.00 | Unsecured Priority | Banner Aerospace Holding Company II, Inc. (09-10904) |
| DELTA OPERATIONS (PVT), LTD., BOX BW 294, BORROWDALE, HARARE, ZIMBABWE | $ | 626.39 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| DERR, 7130 BRIGGS AVENUE, COCOA, FL 32927 | $ | 2,435.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DERR, 7130 BRIGGS AVENUE, COCOA, FL 32927 | $ | 1,825.14 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DONALD N DECKER, 1125 N.W. 84TH DRIVE, CORAL SPRINGS, FL 33071 | $ | 74.22 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| DONALD PAYNE, 1102 N. CRESTWAY, WICHITA, KS 67208 | $ | 32.21 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DONALD PAYNE, 1102 N. CRESTWAY, WICHITA, KS 67208 | $ | 17.84 | Unsecured Priority | DAC International, Inc. (09-10926) |

| | | | |
|---|---|---|---|
| DONALD PAYNE, 1102 N. CRESTWAY, WICHITA, KS 67208 | $ 237.80 | Unsecured Priority | DAC International, Inc. (09-10926) |
| DONALD T CLASEN, 6749 CECIL RD, PORT ST JOHN, FL 32927 | $ 21.50 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DONALD T CLASEN, 6749 CECIL RD, PORT ST JOHN, FL 32927 | $ 1,067.98 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| DYNCORP INTL - OUTRIGHT ONLY, APRIL ADAMS, P.O. BOX 961217, FORT WORTH, TX 76161-1217 | $ 2,486.47 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| EAGLE AIR MAINTENANCE LTD (NZ), AIR NEW ZEALAND LING PRIVATE BAG 3048, HAMILTON,  3282 NEW ZEALAND | $ 3,691.34 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| EASTOK AVIA, SUITE C3-11/07, P.O. BOX 12019, SAIF-ZONE, SHARJAH INT A/P,   UNITED ARAB EMIRATES | $ 67,889.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| EDWARD J GLOVER, 4320 MAC TAVISH ST, COCOA, FL 32927 | $ 1,141.12 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| EDWARD J GLOVER, 4320 MAC TAVISH ST, COCOA, FL 32927 | $ 1,068.69 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| EDWARD J GLOVER, 4320 MAC TAVISH ST, COCOA, FL 32927 | $ 38.67 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ELBERTSON, JEREMIAH, 1310 OVERLOOK TERR., TITUSVILLE, FL 32780 | $ 428.64 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ELBERTSON, JEREMIAH, 1310 OVERLOOK TERR., TITUSVILLE, FL 32780 | $ 1,473.67 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| ELISABETH A. GARDNER, 4660 BRENTWOOD DRIVE, COCOA, FL 32927 | $ 5,661.57 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ELISABETH A. GARDNER, 4660 BRENTWOOD DRIVE, COCOA, FL 32927 | $ 76.51 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ELISABETH A. GARDNER, 4660 BRENTWOOD DRIVE, COCOA, FL 32927 | $ 612.06 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ELIZABETH FERNANDES, 3110 DIAMOND ROAD, TITUSVILLE, FL 32796 | $ 15.55 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ELIZABETH FERNANDES, 3110 DIAMOND ROAD, TITUSVILLE, FL 32796 | $ 660.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ELIZABETH FERNANDES, 3110 DIAMOND ROAD, TITUSVILLE, FL 32796 | $ 685.30 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ELLISON, 285 HONEY CREEK ROAD, MCDONOUGH, GA 30252 | $ 814.79 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ELLISON, KATHY A, 285 HONEY CREEK ROAD, MCDONOUGH, GA 30252 | $ 106.88 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| EMILIO AGUILAR, 17307 VALENTINE DRIVE, ROUND ROCK, TX 78664 | $ 358.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| ERA AVIATION, 6160 CARL BRADY DRIVE, ANCHORAGE,  99502 AK | $ 27,000.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| ERIC A. KNIGHT, 3949 ROLLING HILLS L, TITUSVILLE, FL 32796 | $ 360.80 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ERIC A. KNIGHT, 3949 ROLLING HILLS L, TITUSVILLE, FL 32796 | $ 39.97 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| ERIC A. KNIGHT, 3949 ROLLING HILLS L, TITUSVILLE, FL 32796 | $ 1,375.27 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ERIC SAMS, 4580 ALPINE LANE, TITUSVILLE, FL 32780 | $ 748.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ERIC SAMS, 4580 ALPINE LANE, TITUSVILLE, FL 32780 | $ 25.47 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ERIC SAMS, 4580 ALPINE LANE, TITUSVILLE, FL 32780 | $ 1,210.83 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| EUROCOPTER, AEROPORT INTERNATIONAL DE, MARSELLE PROVENCE, MARIGNANE CEDEX, 13725 FRANCE | $ 18,805.60 | Unsecured Priority | DAC International, Inc. (09-10926) |
| EVANS, LAURIE, PO BOX 45051, ATLANTA, GA 30320 | $ 1,343.90 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| EVANS, PO BOX 45051, ATLANTA, GA 30320 | $ 418.10 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| EVERGREEN INT'L AIRLINES, 3850 THREE MILE LANE, MCMINNVILLE, 97128-9496 OR | $ 166.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| EVERT PRUYS | $ 1,305.52 | Unsecured Priority | DAC International, Inc. (09-10926) |
| EXCLUSIVE CHARTER SERVICE, 3753 JOHN J. MONTGOMERY DR., # 20, SAN DIEGO, CA 92123 | $ 875.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| EXECUJET AUSTRALIA, 394 ROSS SMITH DRIVE, MASCOT AIRPORT, SYDNEY, NSW, 2020 | $ 5,170.50 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| FLIGHT AVIONICS, HANGAR 10 MOORABBIN AIRPORT, MENTONE, VICTORIA, 3194 AUSTRALIA | $ 69.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| FLIGHT MANAGEMENT CORPORATION, 8010 15TH STREET EAST, BRADENTON, FL 34243 | $ 1,874.27 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| FLIGHTCRAFT, INC - PORTLAND, 7505 N E AIRPORT WAY, PORTLAND, OR 97218 | $ 968.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| FLYING SERVICE NV, BOX 18 ANTWREP AIRPORT, B-2100 DEURNE, ANTWERPEN,  B-2100 BELGIUM | $ 109.27 | Unsecured Priority | DAC International, Inc. (09-10926) |
| FONG LIEM, 3070 25TH AVENUE, SAN FRANCISCO, CA 94132 | $ 1,514.42 | Unsecured Priority | Nasam Incorporated (09-10919) |
| FONG LIEM, 3070 25TH AVENUE, SAN FRANCISCO, CA 94132 | $ 25.96 | Unsecured Priority | Nasam Incorporated (09-10919) |
| FONG LIEM, 3070 25TH AVENUE, SAN FRANCISCO, CA 94132 | $ 346.15 | Unsecured Priority | Nasam Incorporated (09-10919) |
| FRAIZER, 3065 ROSEMARIE DR, TITUSVILLE, FL 32796 | $ 472.83 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| FRANCE AVIATION, 167 BIS BOULEVARD CHANZY, MONTREUIL, 93100 FRANCE | $ 339.25 | Unsecured Priority | DAC International, Inc. (09-10926) |
| FRANCIS E. CROZIER, 1124 LINDA AVENUE, TITUSVILLE, FL 32780 | $ 295.84 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| FRANCIS E. CROZIER, 1124 LINDA AVENUE, TITUSVILLE, FL 32780 | $ 1,093.68 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| FRANCIS E. CROZIER, 1124 LINDA AVENUE, TITUSVILLE, FL 32780 | $ 40.10 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| FRANK B HOHENSTEIN, 105 BLUEBELL COURT, PEACHTREE CITY, GA 30269 | $ | 45.19 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| GALLISATH, 6408 FITZGERALD RD., ROCKFORD, IL 61102 | $ | 458.61 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| GALLISATH, DONALD, 6408 FITZGERALD RD., ROCKFORD, IL 61102 | $ | 4,586.08 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| GARCIA, 4845 PASCO AVE, TITUSVILLE, FL 32780 | $ | 604.63 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| GARY MCCRACKEN, 465 CANARY ISLAND CT, ORLANDO, FL 32828 | $ | 7,041.63 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| GARY MCCRACKEN, 465 CANARY ISLAND CT, ORLANDO, FL 32828 | $ | 70.42 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| GARY MCCRACKEN, 465 CANARY ISLAND CT, ORLANDO, FL 32828 | $ | 938.88 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| GARY WEBB, 3425 S. SABIN COURT, WICHITA,, KS 67215 | $ | 2,943.00 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| GARY WEBB, 3425 S. SABIN COURT, WICHITA,, KS 67215 | $ | 40.88 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| GARY WEBB, 3425 S. SABIN COURT, WICHITA,, KS 67215 | $ | 327.00 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| GEFFREY M. GANT, 2820 SLIPPERY ROCK DR, COCOA, FL 32926 | $ | 834.72 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| GEFFREY M. GANT, 2820 SLIPPERY ROCK DR, COCOA, FL 32926 | $ | 49.29 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| GEFFREY M. GANT, 2820 SLIPPERY ROCK DR, COCOA, FL 32926 | $ 1,389.24 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| GLOBO AVIACAO, AV SANTOS DUMONT S/N AEROPORTO, S, SANR GENOVEVA, GOIANA-GOIAS, 74672-420 BRAZIL | $ 25.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| GNANI RAMOS, 1528 SWEETWOOD DRIVE, DALE CITY, CA 94015 | $ 794.00 | Unsecured Priority | Nasam Incorporated (09-10919) |
| GNANI RAMOS, 1528 SWEETWOOD DRIVE, DALE CITY, CA 94015 | $ 27.12 | Unsecured Priority | Nasam Incorporated (09-10919) |
| GNANI RAMOS, 1528 SWEETWOOD DRIVE, DALE CITY, CA 94015 | $ 735.40 | Unsecured Priority | Nasam Incorporated (09-10919) |
| GOGGIN, 144 PEEKS CROSSING DRIVE, SENOIA, GA 30276 | $ 744.62 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| GOGGIN, MICHAEL J, 144 PEEKS CROSSING DRIVE, SENOIA, GA 30276 | $ 1,360.21 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| GREENWALT, ALICIA G, P.O. BOX 152 OYSTER LANE, COLES POINT, VA 22442 | $ 4,753.85 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| GREENWALT, P.O. BOX 152 OYSTER LANE, COLES POINT, VA 22442 | $ 316.92 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| GREG HAIRSTON, 819 MOUNTAIN VIEW CT., GREER, SC 29651 | $ 68.02 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| GRETCHEN BOURGEOIS, 2409 ASPEN MEADOW ROAD, LEANDER, TX 78641 | $ 13.26 | Unsecured Priority | DAC International, Inc. (09-10926) |

| | | | |
|---|---|---|---|
| GRETCHEN BOURGEOIS, 2409 ASPEN MEADOW ROAD, LEANDER, TX 78641 | $ | 15.91 | Unsecured Priority | DAC International, Inc. (09-10926) |
| GRETCHEN BOURGEOIS, 2409 ASPEN MEADOW ROAD, LEANDER, TX 78641 | $ | 318.20 | Unsecured Priority | DAC International, Inc. (09-10926) |
| GULF HELICOPTERS, AL-AREESH STREET, RAS ABU ABOUD ROAD, DOHA,   QATAR | $ | 20,676.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| GUNNAR ROSENFELD | $ | 1,722.18 | Unsecured Priority | DAC International, Inc. (09-10926) |
| HAIRSTON, 819 MOUNTAIN VIEW CT., GREER, SC 29651 | $ | 544.15 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HAIRSTON, GREG, 819 MOUNTAIN VIEW CT., GREER, SC 29651 | $ | 5,441.46 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HATFIELD AVIATION, 8109 BRANIFF, HOUSTON, TX 77061 | $ | 300.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HEMER, 105 DAVID FIELDS COURT, MCDONOUGH, GA 30253 | $ | 408.04 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HEMER, LONA K, 105 DAVID FIELDS COURT, MCDONOUGH, GA 30253 | $ | 3,876.37 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HIROSHI EGAWA, 553 27TH AVENUE, # 202, SAN FRANCISCO, CA | $ | 8,919.05 | Unsecured Priority | Nasam Incorporated (09-10919) |
| HIROSHI EGAWA, 553 27TH AVENUE, # 202, SAN FRANCISCO, CA | $ | 715.38 | Unsecured Priority | Nasam Incorporated (09-10919) |
| HIROSHI EGAWA, 553 27TH AVENUE, # 202, SAN FRANCISCO, CA 94121 | $ | 53.66 | Unsecured Priority | Nasam Incorporated (09-10919) |

| | | | |
|---|---|---|---|
| HOHENSTEIN, 105 BLUEBELL COURT, PEACHTREE CITY, GA 30269 | $ | 1,335.24 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HOHENSTEIN, FRANK B, 105 BLUEBELL COURT, PEACHTREE CITY, GA 30269 | $ | 4,436.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HOLLY LEOPOLD, 1000 CR 481, THRALL, TX 76578 | $ | 11.24 | Unsecured Priority | DAC International, Inc. (09-10926) |
| HOLLY LEOPOLD, 1000 CR 481, THRALL, TX 76578 | $ | 33.68 | Unsecured Priority | DAC International, Inc. (09-10926) |
| HOLLY LEOPOLD, 1000 CR 481, THRALL, TX 76578 | $ | 269.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| HOUSE, 245 BERRY ROAD, MCDONOUGH, GA 30252-4119 | $ | 544.15 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HOUSE, STEPHEN, 245 BERRY ROAD, MCDONOUGH, GA 30252-4119 | $ | 5,441.46 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HUGHEY, 55 N. GROVE STREET, # 7, MERRITT ISLAND, FL 32953 | $ | 560.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| HUGHEY, 55 N. GROVE STREET, # 7, MERRITT ISLAND, FL 32953 | $ | 777.88 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| HUMMINGBIRD AVIATION (LA), 501 W. INDUSTRIAL PARK RD., HAMMOND, LA 70406 | $ | 5,000.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| HUNTER AVIATION SERVICES, INC., 1295 N. US HWY 1, ORMOND BEACH, FL 32174 | $ | 35.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| INSTANT AIR AVIATION OF N.C., 234 LOGAN STREET, BROOKLYN, NY 11208 | $ | 15,500.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| J. MURDOCK, 750 TEAMON RD, GRIFFIN, GA 30223 | $ 981.75 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| JAMES GLODFELTY, 8503 OCELOT COVE, ROUND ROCK, TX 78681 | $ 717.81 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JAMES GLODFELTY, 8503 OCELOT COVE, ROUND ROCK, TX 78681 | $ 83.95 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JAMES GLODFELTY, 8503 OCELOT COVE, ROUND ROCK, TX 78681 | $ 459.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JAMES M. BAKAY, 3410 MELODY LANE, TITUSVILLE, FL 32796 | $ 1,467.56 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JAMES M. BAKAY, 3410 MELODY LANE, TITUSVILLE, FL 32796 | $ 45.14 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JAMES M. BAKAY, 3410 MELODY LANE, TITUSVILLE, FL 32796 | $ 1,603.45 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JAMES MOONEY, 1140 OVERLOOK TERR, TITUSVILLE, FL 32780 | $ 798.70 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JAMES MOONEY, 1140 OVERLOOK TERRACE, TITUSVILLE, FL 32780 | $ 17.43 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JAMES MOSKAL, 202 LIZ LANE, GEORGETOWN, TX 78628 | $ 69.71 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JAMES MOSKAL, 202 LIZ LANE, GEORGETOWN, TX 78628 | $ 139.43 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JAMES MOSKAL, 202 LIZ LANE, GEORGETOWN, TX 78628 | $ 1,115.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JAMES SPENCER, 351 S CARDINGTON CIRCLE, WICHITA, KS 67209 | $ 5,158.80 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |

| | | | |
|---|---|---|---|
| JAMES W WHITE, 145 FOREST LAKE WAY, FAYETTEVILLE, GA 30215 | $ | 32.71 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| JASON BROWN, 2255 S. EVERETT, WICHITA, KS 67213 | $ | 21.81 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JASON BROWN, 2255 S. EVERETT, WICHITA, KS 67213 | $ | 290.80 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JAY BROTHWELL, 4 JOHN STREET, RAYMOND, NH 03077 | $ | 601.07 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JAY BROTHWELL, 4 JOHN STREET, RAYMOND, NH 03077 | $ | 43.28 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JAY BROTHWELL, 4 JOHN STREET, RAYMOND, NH 03077 | $ | 577.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JEFFREY A. KENDRICK, 2301 S. ATLANTIC AVENUE, # 331, DAYTONA BEACH, FL 32118 | $ | 494.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY A. KENDRICK, 2301 S. ATLANTIC AVENUE, # 331, DAYTONA BEACH, FL 32118 | $ | 48.48 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY A. KENDRICK, 2301 S. ATLANTIC AVENUE, # 331, DAYTONA BEACH, FL 32118 | $ | 2,240.51 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY STEVENS, 5790 FALCON BLVD, COCOA, FL 32927 | $ | 12.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY STEVENS, 5790 FALCON BLVD, COCOA, FL 32927 | $ | 160.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY STEVENS, 5790 FALCON BLVD, COCOA, FL 32927 | $ | 583.63 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY T. BUFF, 6047 PARKSIDE CIRCLE, WINSTON-SALEM, NC 27107 | $ | 551.74 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| JEFFREY T. BUFF, 6047 PARKSIDE CIRCLE, WINSTON-SALEM, NC 27107 | $ 41.38 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY T. BUFF, 6047 PARKSIDE CIRCLE, WINSTON-SALEM, NC 27107 | $ 551.74 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY W. ROBBINS, P.O.BOX 2661, NEW SMYRNA BEACH, FL 32170 | $ 112.26 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY W. ROBBINS, P.O.BOX 2661, NEW SMYRNA BEACH, FL 32170 | $ 898.08 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY WEBSTER, 5930 ACKARD AVE, COCOA, FL 32927 | $ 19.33 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY WEBSTER, 5930 ACKARD AVE, COCOA, FL 32927 | $ 297.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEFFREY WEBSTER, 5930 ACKARD AVE, COCOA, FL 32927 | $ 886.17 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JEREMIAH ELBERTSON, 1310 OVERLOOK TERR., TITUSVILLE, FL 32780 | $ 44.43 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JERRY BREZENSKI, 14110 W. TEXAS CIRCLE, WICHITA, KS 67235 | $ 10,200.00 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| JERRY BREZENSKI, 14110 W. TEXAS CIRCLE, WICHITA, KS 67235 | $ 150.00 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| JERRY BREZENSKI, 14110 W. TEXAS CIRCLE, WICHITA, KS 67235 | $ 1,200.00 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |

| JERRY E COX, 905 OLD GREENVILLE ROAD, FAYETTEVILLE, GA 30215 | $ | 102.01 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
|---|---|---|---|---|
| JERRY LEACH, 4249 EASTMAN ST, COCOA, FL 32927 | $ | 6,366.24 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JERRY LEACH, 4249 EASTMAN ST, COCOA, FL 32927 | $ | 79.58 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JERRY LEACH, 4249 EASTMAN ST, COCOA, FL 32927 | $ | 421.23 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JERRY LEACH, 4249 EASTMAN ST, COCOA, FL 32927 | $ | 636.62 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JET AVIATION - AG (ZURICH), P O BOX 1524, CH8058 ZURICH AIRPORT, SWITZERLAND, | $ | 114.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| JET AVIONICS, R. CORONEL JOAO GABY, 231, SAO PAULO,  04342-040 BRAZIL | $ | 23,074.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JIM SPENCER, 351 S CARDINGTON CIRCLE, WICHITA, KS 67209 | $ | 71.65 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| JIM SPENCER, 351 S CARDINGTON CIRCLE, WICHITA, KS 67209 | $ | 573.20 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| JOB, 5185 HOLDEN RD, COCOA, FL 32927 | $ | 1,018.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JOB, 5185 HOLDEN RD, COCOA, FL 32927 | $ | 1,253.23 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JOEY SESSOMS, 344 MAJOR ROAD, SHARPSBURG, GA 30277 | $ | 21.91 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| JOHN BOBETSKY, 12713 JAYSON LANE CIRCLE, WICHITA, KS 67235 | $ 4,839.90 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| JOHN BOBETSKY, 12713 JAYSON LANE CIRCLE, WICHITA, KS 67235 | $ 71.18 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| JOHN BOBETSKY, 12713 JAYSON LANE CIRCLE, WICHITA, KS 67235 | $ 569.40 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| JOHN E. EASTWOOD, 6225 BRANDT STREET, COCOA, FL 32927 | $ 1,018.60 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JOHN E. EASTWOOD, 6225 BRANDT STREET, COCOA, FL 32927 | $ 39.99 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JOHN E. EASTWOOD, 6225 BRANDT STREET, COCOA, FL 32927 | $ 1,345.02 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JOHN R. LULOFS, 608 BUCKINGHAM DRIVE, OVIEDO, FL 32765 | $ 2,482.80 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JOHN R. LULOFS, 608 BUCKINGHAM DRIVE, OVIEDO, FL 32765 | $ 27.97 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JOHN R. LULOFS, 608 BUCKINGHAM DRIVE, OVIEDO, FL 32765 | $ 1,272.69 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JOHN REDDEN, 1800 PIN OAK LANE, ROUND ROCK, TX 78681 | $ 601.07 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JOHN REDDEN, 1800 PIN OAK LANE, ROUND ROCK, TX 78681 | $ 74.30 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JOHN REDDEN, 1800 PIN OAK LANE, ROUND ROCK, TX 78681 | $ 594.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JOSEPH HAAS, 4301 YELLOWSTONE AVE, TAYLOR, TX 76574 | $ 703.75 | Unsecured Priority | DAC International, Inc. (09-10926) |

| | | | |
|---|---|---|---|
| JOSEPH HAAS, 4301 YELLOWSTONE AVE, TAYLOR, TX 76574 | $ 84.45 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JOSEPH HAAS, 4301 YELLOWSTONE AVE, TAYLOR, TX 76574 | $ 675.60 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JOSEPH STACK, 12407 N. MOPAC EXPY, # 100-112, AUSTIN, TX 78727 | $ 415.17 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JOSEPH STACK, 12407 N. MOPAC EXPY, # 100-112, AUSTIN, TX 78727 | $ 57.48 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JOSEPH STACK, 12407 N. MOPAC EXPY, # 100-112, AUSTIN, TX 78727 | $ 766.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JOSHUA J ATWELL, 119 ALHAMBRA ST, TITUSVILLE, FL 32780 | $ 21.41 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JOSHUA J ATWELL, 119 ALHAMBRA ST, TITUSVILLE, FL 32780 | $ 1,018.71 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| JUDY G MURDOCK, 750 TEAMON RD, GRIFFIN, GA 30223 | $ 28.95 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| JULIE KEITH, 18 CORBEL WAY, NEWNAN, GA 30265-5943 | $ 85.11 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| JULIE WESTCOTT, 2005 ELYSIAN FIELDS, AUSTIN, TX 78727 | $ 1,155.83 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JULIE WESTCOTT, 2005 ELYSIAN FIELDS, AUSTIN, TX 78727 | $ 85.08 | Unsecured Priority | DAC International, Inc. (09-10926) |
| JULIE WESTCOTT, 2005 ELYSIAN FIELDS, AUSTIN, TX 78727 | $ 554.80 | Unsecured Priority | DAC International, Inc. (09-10926) |
| KAREN MARCY, 2202 LIVE OAK CIRCLE, ROUND ROCK, TX 78681 | $ 397.78 | Unsecured Priority | DAC International, Inc. (09-10926) |

| | | | |
|---|---|---|---|
| KAREN MARCY, 2202 LIVE OAK CIRCLE, ROUND ROCK, TX 78681 | $ 45.90 | Unsecured Priority | DAC International, Inc. (09-10926) |
| KAREN MARCY, 2202 LIVE OAK CIRCLE, ROUND ROCK, TX 78681 | $ 367.20 | Unsecured Priority | DAC International, Inc. (09-10926) |
| KATHY A ELLISON, 285 HONEY CREEK ROAD, MCDONOUGH, GA 30252 | $ 17.16 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| KEITH BARTEL, 1604 W PINE ST, WICHITA, KS 67203 | $ 8,924.00 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| KEITH BARTEL, 1604 W PINE ST, WICHITA, KS 67203 | $ 111.55 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| KEITH BARTEL, 1604 W PINE ST, WICHITA, KS 67203 | $ 892.40 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| KEITH, 18 CORBEL WAY, NEWNAN, GA 30265-5943 | $ 680.85 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| KEITH, JULIE, 18 CORBEL WAY, NEWNAN, GA 30265-5943 | $ 6,808.54 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| KENNETH ST CLAIR, 8873 HWY 54, JONESBORO, GA 30236 | $ 64.38 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| KEVIN GALLAGHER, 6160 THOMAS AVENUE, NEWARK, CA 94560 | $ 3,207.42 | Unsecured Priority | Nasam Incorporated (09-10919) |
| KEVIN GALLAGHER, 6160 THOMAS AVENUE, NEWARK, CA 94560 | $ 41.54 | Unsecured Priority | Nasam Incorporated (09-10919) |
| KEVIN GALLAGHER, 6160 THOMAS AVENUE, NEWARK, CA 94560 | $ 553.85 | Unsecured Priority | Nasam Incorporated (09-10919) |
| KI AVIONICS, RUA SERRA DOURADA N. 1528, SETOR SANTA GENOVEVA, | $ 290.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| KIM MALONE, 4052 N. HWY 14, GREER, SC 29651 | $ 25.28 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| KING, 95 LINE CREEK CIRCLE, SHARPSBURG, GA 30277 | $ | 461.54 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| KING, MIRIAM, 95 LINE CREEK CIRCLE, SHARPSBURG, GA 30277 | $ | 1,038.46 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| KOELLING, 520 LANEY RD, LOCUST GROVE, GA 30248 | $ | 296.53 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| KOELLING, BARBARA L, 520 LANEY RD, LOCUST GROVE, GA 30248 | $ | 1,260.26 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| KRUPCZAK, 416 GAILS WAY, MERRITT ISLAND, FL 32953 | $ | 1,014.96 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| LANA NUTTER, 5314 S 375TH ST. WEST, CHENEY, KS 67025 | $ | 219.40 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| LANA NUTTER, PO BOX 75656, WICHITA, KS 67275 | $ | 548.50 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| LANEY, T, 1765 MILTON ST., TITUSVILLE, FL 32780 | $ | 1,146.24 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| LANEY, T, 1765 MILTON ST., TITUSVILLE, FL 32780 | $ | 1,468.92 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| LAPINE, 486 FLOUNDER AVE NE, PALM BAY,  32907 | $ | 1,144.89 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| LARRY MINGLE, 974 WILBUR, WICHITA, KS 67212 | $ | 685.80 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| LARRY MINGLE, 974 WILBUR, WICHITA, KS 67212 | $ | 17.15 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| LARRY MINGLE, 974 WILBUR, WICHITA, KS 67212 | $ | 228.60 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |

| | | | |
|---|---|---|---|
| LAURIE EVANS, PO BOX 45051, ATLANTA, GA 30320 | $ 33.60 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| LAW, 1425 COUNTY LINE RD, OAK HILL, FL 32759 | $ 958.65 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| LIESE WOOTTON, 2190 C.R. 105, HUTTO, TX 78634 | $ 231.75 | Unsecured Priority | DAC International, Inc. (09-10926) |
| LIESE WOOTTON, 2190 C.R. 105, HUTTO, TX 78634 | $ 30.90 | Unsecured Priority | DAC International, Inc. (09-10926) |
| LIESE WOOTTON, 2190 C.R. 105, HUTTO, TX 78634 | $ 412.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| LINDA BURTON, 3509 BONN, WICHITA, KS 67217 | $ 12.69 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| LINDA BURTON, 3509 BONN, WICHITA, KS 67217 | $ 336.42 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| LISA FINLEY, 4905 PONY CHASE ST., AUSTIN, TX 78727 | $ 2,315.55 | Unsecured Priority | DAC International, Inc. (09-10926) |
| LISA FINLEY, 4905 PONY CHASE ST., AUSTIN, TX 78727 | $ 80.78 | Unsecured Priority | DAC International, Inc. (09-10926) |
| LISA FINLEY, 4905 PONY CHASE ST., AUSTIN, TX 78727 | $ 646.20 | Unsecured Priority | DAC International, Inc. (09-10926) |
| LOGOS AVIATION, 2900 N.W. 59TH STREET, FT. LAUDERDALE, FL 33309 | $ 43.27 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| LONA K HEMER, 105 DAVID FIELDS COURT, MCDONOUGH, GA 30253 | $ 51.01 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| LORI A. MCINTYRE, 2146 PARRISH RD, TITUSVILLE, FL 32796 | $ 604.80 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| LORI A. MCINTYRE, 2146 PARRISH RD, TITUSVILLE, FL 32796 | $ 25.96 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| LORI A. MCINTYRE, 2146 PARRISH RD, TITUSVILLE, FL 32796 | $ 704.03 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| LYNDEN AIR CARGO, 6441 SOUTH SIRPARK PLACE, ANCHORAGE, 99502-1809 AK | $ 1,600.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| M SATO, 1545 LOS MONTES, BURLINGAME, CA | $ 20,225.62 | Unsecured Priority | Nasam Incorporated (09-10919) |
| M SATO, 1545 LOS MONTES, BURLINGAME, CA | $ 1,269.23 | Unsecured Priority | Nasam Incorporated (09-10919) |
| M SATO, 1545 LOS MONTES, BURLINGAME, CA 94010 | $ 158.66 | Unsecured Priority | Nasam Incorporated (09-10919) |
| MAHAN, B, 5148 ARLINGTON RD, COCOA, FL 32927 | $ 734.48 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MAHAN, T, 5148 ARLINGTON RD, COCOA, FL 32927 | $ 5,730.76 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MALONE, 4052 N. HWY 14, GREER, SC 29651 | $ 707.87 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| MALONE, KIM, 4052 N. HWY 14, GREER, SC 29651 | $ 1,485.90 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| MARIGEL FLORES, 51 BUENA VISTA ROAD, SOUTH SAN FRANCISCO, CA | $ 8,349.92 | Unsecured Priority | Nasam Incorporated (09-10919) |
| MARIGEL FLORES, 51 BUENA VISTA ROAD, SOUTH SAN FRANCISCO, CA | $ 446.15 | Unsecured Priority | Nasam Incorporated (09-10919) |
| MARIGEL FLORES, 51 BUENA VISTA ROAD, SOUTH SAN FRANCISCO, CA 94080 | $ 55.77 | Unsecured Priority | Nasam Incorporated (09-10919) |

| | | | |
|---|---|---|---|
| MATTHEW D JENSEN, 6218 EAST BAKER CIR, COCOA, FL 32927 | $ 1,925.64 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MATTHEW D JENSEN, 6218 EAST BAKER CIR, COCOA, FL 32927 | $ 23.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MATTHEW D JENSEN, 6218 EAST BAKER CIR, COCOA, FL 32927 | $ 1,040.60 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MATTHEW ROSE, 4180 BYRON AVENUE, TITUSVILLE, FL 32780 | $ 19.36 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MATTHEW ROSE, 4180 BYRON AVENUE, TITUSVILLE, FL 32780 | $ 636.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MATTHEW ROSE, 4180 BYRON AVENUE, TITUSVILLE, FL 32780 | $ 911.84 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MCLEAN, BRYAN, 118 FORRELL AVENUE, TITUSVILLE, FL 32780 | $ 4,833.08 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MCLEAN, BRYAN, 118 FORRELL AVENUE, TITUSVILLE, FL 32780 | $ 483.31 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MICHAEL CONNERLY, 2820 ROSECOMMONS DRIVE, HAMPTON, GA 30228 | $ 63.52 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| MICHAEL CROUCH, 4705 ISLAND COVE, AUSTIN, TX 78731 | $ 223.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| MICHAEL CROUCH, 4705 ISLAND COVE, AUSTIN, TX 78731 | $ 1,787.20 | Unsecured Priority | DAC International, Inc. (09-10926) |
| MICHAEL E MICHON, 2913 CONWAY DR, TITUSVILLE, FL 32796 | $ 659.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| MICHAEL E MICHON, 2913 CONWAY DR, TITUSVILLE, FL 32796 | $ 8.74 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MICHAEL E MICHON, 2913 CONWAY DR, TITUSVILLE, FL 32796 | $ 1,218.49 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MICHAEL MARIE, 2765 LYNDLEY COURT, HILLIARD, OH 43026 | $ 377.65 | Unsecured Priority | DAC International, Inc. (09-10926) |
| MICHAEL MARIE, 2765 LYNDLEY COURT, HILLIARD, OH 43026 | $ 68.43 | Unsecured Priority | DAC International, Inc. (09-10926) |
| MICHAEL MARIE, 2765 LYNDLEY COURT, HILLIARD, OH 43026 | $ 477.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| MICHEAL RICHARDSON, 5314 S 375TH ST. WEST, CHENEY, KS 67025 | $ 31.74 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| MICHEAL RICHARDSON, 5314 S 375TH ST. WEST, CHENEY, KS 67025 | $ 423.20 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| MICHELLE E. WALKER, 6041 VERNONT ST, SCOTTSMOOR, FL 32775 | $ 336.54 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MICHELLE E. WALKER, 6041 VERNONT ST, SCOTTSMOOR, FL 32775 | $ 20.19 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MICHELLE E. WALKER, 6041 VERNONT ST, SCOTTSMOOR, FL 32775 | $ 269.23 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MICHELLE L. PETERSON, 1089 MACON DRIVE, TITUSVILLE, FL 32780 | $ 388.64 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MICHELLE L. PETERSON, 1089 MACON DRIVE, TITUSVILLE, FL 32780 | $ 32.97 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| MICHELLE L. PETERSON, 1089 MACON DRIVE, TITUSVILLE, FL 32780 | $ | 846.51 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| MIKE NEDER, 3700 COUNTY RD 600, PAGOSA SPRINGS, CO 81147 | $ | 1,922.91 | Unsecured Priority | DAC International, Inc. (09-10926) |
| MIKE NEDER, 3700 COUNTY RD 600, PAGOSA SPRINGS, CO 81147 | $ | 209.78 | Unsecured Priority | DAC International, Inc. (09-10926) |
| MIKE NEDER, 3700 COUNTY RD 600, PAGOSA SPRINGS, CO 81147 | $ | 923.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| MILLER, 1340 CAMP CREEK ROAD, TAYLORS, SC 29687 | $ | 548.65 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| MILLER, CHARLTON C, 1340 CAMP CREEK ROAD, TAYLORS, SC 29687 | $ | 6,583.75 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| MIRIAM KING, 95 LINE CREEK CIRCLE, SHARPSBURG, GA 30277 | $ | 57.69 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| MORRO VERMELHO TAXI AEREO LTDA, RUA JOAO CARLOS MALLET 180-V., SAO PAULO - SP - C.E.P., BRAZIL, 04072-040 | $ | 901.91 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| MULKEY, 350 JEFFERSON AVE, FAYETTEVILLE, GA 30214 | $ | 963.46 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| MULKEY, LAURIE L, 350 JEFFERSON AVE, FAYETTEVILLE, GA 30214 | $ | 385.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| MURDOCK, JUDY G, 750 TEAMON RD, GRIFFIN, GA 30223 | $ | 2,800.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| NAC / TOOL ACCOUNT, P.O. BOX 293, LANSERIA,  1748 | $ | 1,167.85 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| NEVITT AIRCRAFT, INC., 4309 GENERAL AVIATION AVE, AUSTIN, TX 78719 | $ 103.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| NORRONAFLY A.S., POSTBOKS 64 - OSLO AIRPORTS, N.-1330 OSLO, NORWAY | $ 526.92 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ODOM, 199 N SALEM DR, MCDONOUGH, GA 30253 | $ 458.61 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ODOM, LAMAR, 199 N SALEM DR, MCDONOUGH, GA 30253 | $ 687.91 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| P.T. TRAVIRA AIR, GRAHA PARAMITA JL.DENPASAR, RAYA BLOK D.2 KAV 8 KUNNINGAN, JAKARTA,  12940 | $ 17,500.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| PANTA HOLDINGS, P.O. BOX 87, MIJDRECHT,  3640 AB NETHERLANDS | $ 149,162.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| PARAMOUNT LOGISTICS CORPORATIO, PO BOX 22657, NICOSIA,  1523 | $ 7,186.35 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| PATARROYO, GERBER, 10318 KALEGA CHASE C, ORLANDO, FL 32825 | $ 29.08 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| PATARROYO, GERBER, 10318 KALEGA CHASE C, ORLANDO, FL 32825 | $ 1,305.15 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| PIPER OK, K LETISTI 25/1073, 16008 PRAHA, ,   CZECH REPUBLIC | $ 550.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| PT6 SOLUTIONS SARL, LE GAILL ARDIN, 76940 NOTRE DAME DE BLIQUETUIT, , | $ 736.82 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| R BECK, 6775 CALAIS AVE., COCOA, FL 32927 | $ | 2,665.52 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| R BECK, 6775 CALAIS AVE., COCOA, FL 32927 | $ | 1,805.31 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| R. BROWN, 2800 WEST JAY JAY RD, TITUSVILLE, FL 32796 | $ | 2,002.31 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| R. BROWN, 2800 WEST JAY JAY RD, TITUSVILLE, FL 32796 | $ | 296.64 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| REBECCA L MADORE, 7288 ACHILLES RD, COCOA, FL 32927 | $ | 155.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| REBECCA L MADORE, 7288 ACHILLES RD, COCOA, FL 32927 | $ | 8.72 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| REBECCA L MADORE, 7288 ACHILLES RD, COCOA, FL 32927 | $ | 192.59 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| REED, 4460 ROSEHILL AVE, TITUSVILLE, FL 32780 | $ | 1,045.28 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| REGIONAL ONE, 6464 NE 4TH ST, MIAMI, FL 33138 | $ | 2,074.82 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| RENATA CHERAPAN, 3756 E.R. SMYTH DRIVE, MIMS, FL 32754 | $ | 256.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| RENATA CHERAPAN, 3756 E.R. SMYTH DRIVE, MIMS, FL 32754 | $ | 11.64 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| RENATA CHERAPAN, 3756 E.R. SMYTH DRIVE, MIMS, FL 32754 | $ | 502.78 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| RICH, 5653 YAUPON HOLLY DR, COCOA, FL 32927 | $ | 535.50 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| RICK BILLINGTON, 12820 W. PARMER LANE, # 2207, CEDAR PARK, TX 78613 | $ | 208.98 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RICK BILLINGTON, 12820 W. PARMER LANE, # 2207, CEDAR PARK, TX 78613 | $ | 30.92 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RICK BILLINGTON, 12820 W. PARMER LANE, # 2207, CEDAR PARK, TX 78613 | $ | 385.80 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RICK HORNE, 1412 CORAL CAY LANE, ROUND ROCK, TX 78664 | $ | 1,121.93 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RICK HORNE, 1412 CORAL CAY LANE, ROUND ROCK, TX 78664 | $ | 138.68 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RICK HORNE, 1412 CORAL CAY LANE, ROUND ROCK, TX 78664 | $ | 1,109.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RITA BOLF, 12100 TANGLEWILD DRIVE, AUSTIN, TX 78758 | $ | 644.17 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RITA BOLF, 12100 TANGLEWILD DRIVE, AUSTIN, TX 78758 | $ | 15.46 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RITA BOLF, 12100 TANGLEWILD DRIVE, AUSTIN, TX 78758 | $ | 309.20 | Unsecured Priority | DAC International, Inc. (09-10926) |
| ROBBINS, J, P.O.BOX 2661, NEW SMYRNA BEACH, FL 32170 | $ | 8,980.84 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT A LONG, 4590 ROSEBUD ST, COCOA, FL 32927 | $ | 392.60 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| ROBERT A LONG, 4590 ROSEBUD ST, COCOA, FL 32927 | $ | 44.78 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT A LONG, 4590 ROSEBUD ST, COCOA, FL 32927 | $ | 1,238.41 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT A. BIAL, 725 GLEN EAGLE DR, WINTER SPRINGS, FL 32708 | $ | 34.07 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT A. BIAL, 725 GLEN EAGLE DR, WINTER SPRINGS, FL 32708 | $ | 1,362.77 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT A. HAAS, 5569 FLINT RD, COCOA, FL 32927 | $ | 662.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT A. HAAS, 5569 FLINT RD, COCOA, FL 32927 | $ | 20.39 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT A. HAAS, 5569 FLINT RD, COCOA, FL 32927 | $ | 961.56 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT L FUNKHOUSER, 4345 BUTTONBUSH DR, TITUSVILLE, FL 32796 | $ | 1,057.69 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT L FUNKHOUSER, 4345 BUTTONBUSH DR, TITUSVILLE, FL 32796 | $ | 52.89 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT L FUNKHOUSER, 4345 BUTTONBUSH DR, TITUSVILLE, FL 32796 | $ | 423.08 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT W. BERRY, 4687 SISSON ROAD, TITUSVILLE, FL 32780 | $ | 164.80 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| ROBERT W. BERRY, 4687 SISSON ROAD, TITUSVILLE, FL 32780 | $ - | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROBERT W. BERRY, 4687 SISSON ROAD, TITUSVILLE, FL 32780 | $ 1,135.58 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| RONALD A. RICHARD, 2605 COLUMBIA BLVD, # 1307, TITUSVILLE, FL 32780 | $ 18.91 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| RONALD A. RICHARD, 2605 COLUMBIA BLVD, # 1307, TITUSVILLE, FL 32780 | $ 922.34 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ROSE AIRCRAFT, P O BOX 1850, MENA, AR 71953 | $ 280.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ROYAL AIRCRAFT SERVICES, LLC., 18335 AIRPARK ROAD, HAGERSTOWN, MD 21742 | $ 97.25 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ROYAL BAHAMAS DEFENCE FORCE, HMBS CORAL HARBOUR, PO BOX N-3733, NASSAU, | $ 247.88 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| RUAG AEROSPACE SERVICES GMBH, BOX 1253, WESSLING,  82234 | $ 750.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| RUAG AEROSPACE, KREDITORENBUCHHAILUNG, POSTFACH 301, EMMEN,  CH-6032 SWITZERLAND | $ 750.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RUSSELL L WILBANKS, 91 LINE CREEK RD, SENOIA, GA 30276 | $ 70.83 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| RUSSELL MULLINS, 614 WILLIAMS WAY, CEDAR PARK, TX 78613 | $ 1,317.33 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RUSSELL MULLINS, 614 WILLIAMS WAY, CEDAR PARK, TX 78613 | $ 114.50 | Unsecured Priority | DAC International, Inc. (09-10926) |

| | | | |
|---|---|---|---|
| RUSSELL MULLINS, 614 WILLIAMS WAY, CEDAR PARK, TX 78613 | $ 832.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| RUSSELL ST. JOHN, 1524 WAKEFIELD TERRACE, TITUSVILLE, FL 32796 | $ 640.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| RUSSELL ST. JOHN, 1524 WAKEFIELD TERRACE, TITUSVILLE, FL 32796 | $ 20.91 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| RUSSELL ST. JOHN, 1524 WAKEFIELD TERRACE, TITUSVILLE, FL 32796 | $ 980.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SAMANTHA PHILLIPS, 1620 WATROUS DR, TITUSVILLE, FL 32780 | $ 420.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SAMANTHA PHILLIPS, 1620 WATROUS DR, TITUSVILLE, FL 32780 | $ 31.27 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SAMANTHA PHILLIPS, 1620 WATROUS DR, TITUSVILLE, FL 32780 | $ 821.63 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SERAIR TRANSWORLD PRESS, P.O. BOX 49, LAS PALMAS,  35230 | $ 1,706.03 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| SESSOMS, 344 MAJOR ROAD, SHARPSBURG, GA 30277 | $ 1,022.47 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| SESSOMS, JOEY, 344 MAJOR ROAD, SHARPSBURG, GA 30277 | $ 1,420.32 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| SHARON E REBHOLZ, 4130 CURTIS BLVD, COCOA, FL 32780 | $ 841.68 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SHARON E REBHOLZ, 4130 CURTIS BLVD, COCOA, FL 32780 | $ 29.96 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| SHARON E REBHOLZ, 4130 CURTIS BLVD, COCOA, FL 32780 | $ 768.18 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SHAWN M. MESSLER, 6420 BEARD AVE, COCOA, FL 32927 | $ 764.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SHAWN M. MESSLER, 6420 BEARD AVE, COCOA, FL 32927 | $ 41.45 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SHAWN M. MESSLER, 6420 BEARD AVE, COCOA, FL 32927 | $ 1,205.60 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SHEAR, F, 5265 FLORIDA PALM AV, COCOA, FL 32926 | $ 2,435.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SHEAR, F, 5265 FLORIDA PALM AV, COCOA, FL 32926 | $ 2,203.98 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SHELTAM GRINDROD PTY LTD., P.O. BOX 20096, DURBAN NORTH,  4016 | $ 1,184.38 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| SMITH, W, 4490 KINGSVILLE DRV, COCOA, FL 32927 | $ 1,915.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| SMITH, W, 4490 KINGSVILLE DRV, COCOA, FL 32927 | $ 1,233.11 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| ST. CLAIR, 8873 HWY 54, JONESBORO, GA 30236 | $ 515.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| ST. CLAIR, KENNETH, 8873 HWY 54, JONESBORO, GA 30236 | $ 5,150.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |

| | | | |
|---|---|---|---|
| STAR AVIONICS, P.O. BOX 22725, LOVELL FIELD, CHATTANOOGA, TN 37422 | $ 4.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| STAT-AVIA SERVICES & SUPPLIES, 1770 ESSENWOOD CLUSTER, ESSENWOOD CRESCENT,NOORDWYK EX, MIDRAND JOHANNESBURG,  1687 | $ 376.89 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| STEPHANIE HAMILTON, 12342 HUNTERS CHASE DRIVE, APT #3116, AUSTIN, TX 78729 | $ 250.01 | Unsecured Priority | DAC International, Inc. (09-10926) |
| STEPHANIE HAMILTON, 12342 HUNTERS CHASE DRIVE, APT #3116, AUSTIN, TX 78729 | $ 18.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| STEPHANIE HAMILTON, 12342 HUNTERS CHASE DRIVE, APT #3116, AUSTIN, TX 78729 | $ 240.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| STEPHEN BRODEUR, 1075 MOLAKI DR, MERRITT ISLAND, FL 32953 | $ 1,561.24 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| STEPHEN BRODEUR, 1075 MOLAKI DR, MERRITT ISLAND, FL 32953 | $ 1,115.14 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| STEPHEN BRODEUR, 1075 MOLAKI DR, MERRITT ISLAND, FL 32953 | $ 45.56 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| STEPHEN HOUSE, 245 BERRY ROAD, MCDONOUGH, GA 30252-4119 | $ 68.02 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| STEPHEN JENNESS, 42 BIRCH HILL ROAD, EPPING, NH 03042 | $ 881.64 | Unsecured Priority | DAC International, Inc. (09-10926) |
| STEPHEN JENNESS, 42 BIRCH HILL ROAD, EPPING, NH 03042 | $ 31.74 | Unsecured Priority | DAC International, Inc. (09-10926) |
| STEPHEN JENNESS, 42 BIRCH HILL ROAD, EPPING, NH 03042 | $ 423.20 | Unsecured Priority | DAC International, Inc. (09-10926) |

| | | | |
|---|---|---|---|
| STEVE C. CONNELL, 4320 ALPINE LANE, TITUSVILLE, FL 32780 | $ | 2,224.79 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| STEVE C. CONNELL, 4320 ALPINE LANE, TITUSVILLE, FL 32780 | $ | 22.25 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| STEVE C. CONNELL, 4320 ALPINE LANE, TITUSVILLE, FL 32780 | $ | 296.64 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| STEVE DAVIS, 1709 STAR LIGHT CIR, CEDAR PARK, TX 78613 | $ | 138.83 | Unsecured Priority | DAC International, Inc. (09-10926) |
| STEVE DAVIS, 1709 STAR LIGHT CIR, CEDAR PARK, TX 78613 | $ | 860.60 | Unsecured Priority | DAC International, Inc. (09-10926) |
| STEVEN R. LINTHICUM, 2585 CHESTERFIELD CT, TITUSVILLE, FL 32780 | $ | 20.28 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| STEVEN R. LINTHICUM, 2585 CHESTERFIELD CT, TITUSVILLE, FL 32780 | $ | 921.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| STROEH CORPORATE ADVENTURES LA, LORENTZENSTRASSE 7, BAD OLDSLOE,  23843 | $ | 270.02 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| STYLES LOGISTICS, INC., 79 STYLES WAY, SKY ACRES AIRPORT, LAGRANGEVILLE, NY 12540 | $ | 189.98 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| SUE BAILEY, 13788 S W 210TH ST, DOUGLASS, KS 67039 | $ | 3,270.00 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| SUE BAILEY, 13788 S W 210TH ST, DOUGLASS, KS 67039 | $ | 40.88 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| SUE BAILEY, 13788 S W 210TH ST, DOUGLASS, KS 67039 | $ | 327.00 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |

| | | | |
|---|---|---|---|
| TERESA L. HARSHBARGER, 6125 CHAPMAN STREET, COCOA, FL 32927 | $ | 4,326.93 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TERESA L. HARSHBARGER, 6125 CHAPMAN STREET, COCOA, FL 32927 | $ | 72.12 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TERESA L. HARSHBARGER, 6125 CHAPMAN STREET, COCOA, FL 32927 | $ | 576.92 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TERRY ARMSTRONG, 242 BUCK BEND, GEORGETOWN, TX 78628 | $ | 223.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| TERRY ARMSTRONG, 242 BUCK BEND, GEORGETOWN, TX 78628 | $ | 1,787.20 | Unsecured Priority | DAC International, Inc. (09-10926) |
| TEXAS - FRANCHISE, COMPTROLLER OF PUBLIC ACCOUNTS, 111 E. 17TH STREET, AUSTIN, TEXAS 78774 | $ | 1,600.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| THOMAS COLLI, 213 READING AVE, TITUSVILLE, FL 32796 | $ | 1,316.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| THOMAS COLLI, 213 READING AVE, TITUSVILLE, FL 32796 | $ | 58.24 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| THOMAS COLLI, 213 READING AVE, TITUSVILLE, FL 32796 | $ | 1,507.23 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| THOMAS J CHASTAIN, 8588 CANAL DRIVE, JONESBORO, GA 30236 | $ | 183.62 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| TIANJIN HAIRUN MARINE, TECHNICAL SERVICE CO., NO. 2278, XINGANG 2TH. ROAD, TANGGU, TIANJIN, 300456 CHINA | $ | 320.00 | Unsecured Priority | DAC International, Inc. (09-10926) |

| | | | |
|---|---|---|---|
| TISH, 2831 SHADY OAKS DR, TITUSVILLE, FL 32796 | $ 1,130.53 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TONYA L WONDOLOWSKI, 1708 FUREY DR, ORLANDO, FL 32822 | $ 19.26 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TONYA L WONDOLOWSKI, 1708 FUREY DR, ORLANDO, FL 32822 | $ 778.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TONYA L WONDOLOWSKI, 1708 FUREY DR, ORLANDO, FL 32822 | $ 865.97 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TOPCAST AVIATION SUPPLIES CO, 23/F WORLD PEACE CENTRE  55 WO TONG TSUI ST, KWAI CHUNG,   HONG KONG | $ 21,000.00 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TOSHIHIKO FUJII, 1040 EL CAMINO REAL, # 107, BURLINGAME, CA 94010 | $ 903.77 | Unsecured Priority | Nasam Incorporated (09-10919) |
| TOSHIHIKO FUJII, 1040 EL CAMINO REAL, # 107, BURLINGAME, CA 94010 | $ 62.50 | Unsecured Priority | Nasam Incorporated (09-10919) |
| TOSHIHIKO FUJII, 1040 EL CAMINO REAL, # 107, BURLINGAME, CA 94010 | $ 500.00 | Unsecured Priority | Nasam Incorporated (09-10919) |
| TRL INDUSTRIES, INC., 401 ISOM ROAD, SUITE 280, SAN ANTONIO, TX | $ 745.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| TROY O. MARTIN, 2523 SABAL PALM DR, EDGEWATER, FL 32141 | $ 741.60 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TROY O. MARTIN, 2523 SABAL PALM DR, EDGEWATER, FL 32141 | $ 28.72 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| TROY O. MARTIN, 2523 SABAL PALM DR, EDGEWATER, FL 32141 | $ 1,296.18 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| TROYES AVIATION, AEROPORT DE TROYES BARBEREY, B.P. 47/ 10602 LA CHAPELLE SAI, CEDEX, FRANCE, | $ 2,725.10 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| TUCSON AEROSERVICE CENTER, INC, 11700 W. AVRA VALLEY ROAD, HANGAR 85, MARANA, AZ 85653 | $ 2,450.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| U.S. AEROSPACE, LLC, P.O. BOX 468, SELMER, TN 38375 | $ 190.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| V BECK, 6775 CALAIS AVE, COCOA, FL 32927 | $ 498.31 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| VERONICA L. HAWTHORNE, P.O. BOX 179, SCOTTSMOOR, FL 32775 | $ 1,050.60 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| VERONICA L. HAWTHORNE, P.O. BOX 179, SCOTTSMOOR, FL 32775 | $ 19.50 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| VERONICA L. HAWTHORNE, P.O. BOX 179, SCOTTSMOOR, FL 32775 | $ 863.85 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| VIC MAYS, INC., P.O. BOX 87, SOUTHAVEN, MS 38671 | $ 70.96 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| WADE, R, PO BOX 296, SCOTTSMOOR, FL 32775-0296 | $ 1,043.40 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| WADE, R, PO BOX 296, SCOTTSMOOR, FL 32775-0296 | $ 1,302.51 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| WAYNE BELLEAU, 21 HORNE STREET, DOVER, NH 03820 | $ | 65.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| WAYNE BELLEAU, 21 HORNE STREET, DOVER, NH 03820 | $ | 523.20 | Unsecured Priority | DAC International, Inc. (09-10926) |
| WAYNE GROSSARDT, 2623 WILDERNESS CT, WICHITA, KS 67226 | $ | 21,010.00 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| WAYNE GROSSARDT, 2623 WILDERNESS CT, WICHITA, KS 67226 | $ | 210.10 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| WAYNE GROSSARDT, 2623 WILDERNESS CT, WICHITA, KS 67226 | $ | 1,680.80 | Unsecured Priority | Matrix Aviation, Inc. (09-10953) |
| WHITE, 145 FOREST LAKE WAY, FAYETTEVILLE, GA 30215 | $ | 261.66 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| WHITE, JAMES W, 145 FOREST LAKE WAY, FAYETTEVILLE, GA 30215 | $ | 3,488.77 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| WHITEHEAD, 1770 WINDOVER CIR, TITUSVILLE, FL 32780 | $ | 460.45 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| WILBANKS, 91 LINE CREEK RD, SENOIA, GA 30276 | $ | 566.65 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| WILBANKS, RUSSELL L, 91 LINE CREEK RD, SENOIA, GA 30276 | $ | 1,841.63 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| WILLIAM D. SEIDEL, 5655 FAY BLVD, COCOA, FL 32927 | $ | 178.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| WILLIAM D. SEIDEL, 5655 FAY BLVD, COCOA, FL 32927 | $ | 26.76 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |

| | | | |
|---|---|---|---|
| WILLIAM D. SEIDEL, 5655 FAY BLVD, COCOA, FL 32927 | $ 1,139.55 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| WILLIAM J. BONIN, 433 KARNEY AVENUE, PALM BAY, FL 32907 | $ 71.32 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| WILLIAM J. BONIN, 433 KARNEY AVENUE, PALM BAY, FL 32907 | $ 21.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| WILLIAM J. BONIN, 433 KARNEY AVENUE, PALM BAY, FL 32907 | $ 1,017.20 | Unsecured Priority | Professional Aircraft Accessories, Inc. (09-10927) |
| WILLIAM ZIMMERMAN, 516 VICTORIA ST, SAN FRANCISCO, CA | $ 7,734.23 | Unsecured Priority | Nasam Incorporated (09-10919) |
| WILLIAM ZIMMERMAN, 516 VICTORIA ST, SAN FRANCISCO, CA | $ 769.23 | Unsecured Priority | Nasam Incorporated (09-10919) |
| WILLIAM ZIMMERMAN, 516 VICTORIA ST, SAN FRANCISCO, CA 94132 | $ 96.16 | Unsecured Priority | Nasam Incorporated (09-10919) |
| WINDWALKER AVIATION, 3 TOM LAMBRECHT DRIVE, ROMEOVILLE, IL 60446 | $ 171.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| WINGSPEED, 30 DOMINO DRIVE, CONCORD, MA 01742 | $ 2,533.00 | Unsecured Priority | DAC International, Inc. (09-10926) |
| WINNER AVIATION - INCL CORES, 1453 YOUNGSTOWN-KINGSVILLE RD, VIENNA, OH 44473-9797 | $ 3,000.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| WLADIMIR A CHACON, 226 FREEMAN FOREST, NEWNAN, GA 30265 | $ 52.00 | Unsecured Priority | Professional Aviation Associates, Inc. (09-10928) |
| YUVISELA MURPHY, 3707 MCNEIL DRIVE, AUSTIN, TX 78727 | $ 16.82 | Unsecured Priority | DAC International, Inc. (09-10926) |

| | | | |
|---|---|---|---|
| YUVISELA MURPHY, 3707 MCNEIL DRIVE, AUSTIN, TX 78727 | $ 336.40 | Unsecured Priority | DAC International, Inc. (09-10926) |
| ZANE SHERMAN, 10320 BOULDER LANE, # 1538, AUSTIN, TX 78726 | $ 168.03 | Unsecured Priority | DAC International, Inc. (09-10926) |
| ZANE SHERMAN, 10320 BOULDER LANE, # 1538, AUSTIN, TX 78726 | $ 23.27 | Unsecured Priority | DAC International, Inc. (09-10926) |
| ZANE SHERMAN, 10320 BOULDER LANE, # 1538, AUSTIN, TX 78729 | $ 310.20 | Unsecured Priority | DAC International, Inc. (09-10926) |
| | $ 1,091,469.61 | | |

| Claim # | Case | Amount | Date Filed | Classification | Claimant |
|---|---|---|---|---|---|
| 271 | Professional Aviation Associates, Inc. (09-10928) | $ 28,232.09 | 8/10/09 | Unsecured Priority | Clayton County Tax Commissionr 121 S. Mcdonough St, Annex 3, 2nd Floor, Jonesboro, GA 30236-3694 |
| 615 | Fairchild Realty, LLC (09-10909) | $ 1,915.99 | 8/31/09 | Unsecured Priority | Franchise Tax Board Bankruptcy Section Ms A340, P.O. Box 2952, Sacramento, CA 95812-2952 |
| 4458 | DAC International, Inc. (09-10926) | $ 3,430.09 | 9/11/09 | Unsecured Priority | Texas Comptroller Of Public Accounts Office Of The Attorney General, Bankruptcy - Collections Division, Austin, TX 78711-2548 |
| 4509 | Professional Aviation Associates, Inc. (09-10928) | $ 300.00 | 9/21/09 | Unsecured Priority | State Of Florida - Department Of Revenue Bankruptcy Section, Post Office Box 6668, Tallahassee, FL 32314-6668 |
| 4510 | Professional Aircraft Accessories, Inc. (09-10927) | $ 2,915.00 | 10/2/09 | Unsecured Priority | Georgia Department Of Revenue Department Of Revenue, Compliance Division, Bankruptcy Section, Atlanta, GA 30321 |
| Total | | $ 36,793.17 | | | |